1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT A

LIQUIDATING TRUSTEE'S FINAL REPORT

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case Number: | CV-11-08607-R |
|---|---|
| Case Name: | COPELAND LIQUIDATING TRUST |

| Period: | 06/11/14 – 05/14/18 |
|---|---|

Trustee: Richard M Kipperman, Liquidating Trustee (007905)
Bank Name: CALIFORNIA BANK & TRUST
Account: ********61 - Copeland Wealth Mgt.,a Re
Blanket Bond: $0.00   (per case limit)
Separate Bond: N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 08/20/14 | | USBank-Copeland Realty Inc. | Receivership Funds transferred to Liquidating Trustee. | 645,103.61 | | | | | 645,103.61 |
| 08/26/14 | | California Sleep Inc. | July 2014 Lease payment | 750.00 | | | | | 645,853.61 |
| 08/26/14 | 101 | Kohut Family Trust 6946 Orozco Drive Riverside, CA 92506 | Copeland Wealth Mgmt Initial Distribution | | | 110,898.11 | | | 534,955.50 |
| 09/10/14 | | California Sleep Inc. | August 2014 Lease payment | 750.00 | | | | | 535,705.50 |
| 09/10/14 | | Bobby S. Bhasker-Rao Md, Inc. | July 2014-Lease Settlement | 1,000.00 | | | | | 536,705.50 |
| 09/12/14 | | California Sleep Inc. | Sept 2014 Lease payment | 750.00 | | | | | 537,455.50 |
| 09/29/14 | 102 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | Attorney's Supplemental Final Fees & Costs Granted 9/24/2014 | | | 12,025.60 | | | 525,429.90 |
| | | | Fees             11,791.50 | | | | | | 525,429.90 |
| | | | Expenses          234.10 | | | | | | 525,429.90 |
| 10/15/14 | | California Sleep Inc. | Oct 2014 Lease payment | 750.00 | | | | | 526,179.90 |
| 10/17/14 | | Bobby S. Bhasker-Rao Md, Inc. | August 2014-Lease Settlement | 1,000.00 | | | | | 527,179.90 |
| 11/14/14 | | California Sleep Inc. | Lease payment :June, July, Aug, Sept, Oct ,2014 | 1,250.00 | | | | | 528,429.90 |
| 11/14/14 | | California Sleep Inc. | Lease payment: November 2014. | 1,000.00 | | | | | 529,429.90 |
| 12/03/14 | | Bobby S. Bhasker-Rao MD., Inc. | September 2014-Lease Settlement | 1,000.00 | | | | | 530,429.90 |
| 12/08/14 | | California Sleep Inc. | Lease payment: December 2014. | 1,000.00 | | | | | 531,429.90 |
| 12/17/14 | 103 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | 1st Interim Post Liquidating Attorneys Fees and Costs Fee for the Period of June 3, 2014 thru September 30, 2014. Order Entered 12/15/14 Doc. 476. | | | 35,414.64 | | | 496,015.26 |
| | | | Fees of $43,504.00 @ 80%34,803.20 | | | | | | 496,015.26 |

{} Asset reference(s)

**Form 2**

## Cash Receipts And Disbursements Record

Page: 2

| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA  BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00   (per case limit) |
| Separate Bond: | N/A |

| Period: | 06/11/14 - 05/14/18 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 12/17/14 | 104 | Lavine, Lofgren, Morris & Engelberg, LLP 4180 La Jolla Village Dr., Ste 300 La Jolla, CA 92037 | Costs                         611.44 3rd Interim Post Liquidiang Accountants Fees & Costs for the period May 20, 2014 thru September 30, 2014. | | | 12,393.00 | | | 496,015.26 483,622.26 |
| | | | Fees in full no reduction     12,366.00 Costs                          27.00 | | | | | | 483,622.26 483,622.26 |
| 12/18/14 | | Bobby S. Bhasker-Rao MD, Inc. | October 2014-Lease Settlement | 1,000.00 | | | | | 483,622.26 484,622.26 |
| 12/31/14 | | Charles Schwab Copeland Accounting and Consulting Inc. | Account no. UP 2503-0867-1 Copeland Wealth Management | 1,167.89 | | | | | 485,790.15 |
| 01/07/15 | 105 | Richard M Kipperman, Liquidating Trustee | 1st interim Liq. Trustee Fees at 80% of 7,490.00 for the period 5/20/14 thru 9/30/14. Doc 471-2 entered on 11/14/14 | | | 6,098.15 | | | 479,692.00 |
| | | | 80% Fee reduction from      5,992.00 $7,490.00 | | | | | | 479,692.00 |
| | | | Costs in full                106.15 | | | | | | 479,692.00 |
| 01/12/15 | | California Sleep, Inc. | Lease payment: January 2015 | 1,000.00 | | | | | 480,692.00 |
| 02/03/15 | | Bobby S. Bhasker-Rao MD, Inc. | November 2014-Lease Settlement | 1,000.00 | | | | | 481,692.00 |
| 02/10/15 | | California Sleep Inc. | Lease payment: February 2015 | 1,000.00 | | | | | 482,692.00 |
| 02/26/15 | | Charles Schwab | Account 2503-0867-Copeland Wealth Management | 141.43 | | | | | 482,833.43 |
| 03/09/15 | | Bobby S. Bhasker-Rao MD, Inc. | December 2014-Lease Settlement | 1,000.00 | | | | | 483,833.43 |
| 03/16/15 | | California Sleep, Inc. | Lease payment: March 2015 | 1,000.00 | | | | | 484,833.43 |
| 04/08/15 | 106 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2014 Form 3538 - 20-5056604  COPE 200617000006 - Copeland Properties 15 LP | | | 800.00 | | | 484,033.43 |
| 04/08/15 | 107 | Franchise Tax Board | 2014 Form 3538 - 20-2427856  COPE | | | 800.00 | | | 483,233.43 |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| Period: | 06/11/14 - 05/14/18 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 04/22/15 | | P.O. Box 942857 Sacramento, CA 94257-0531 California Sleep, Inc. | 200506600016 - Copeland Properties Eight LP Lease payment: April 2015 Final Settlement | 1,000.00 | | | | | 484,233.43 |
| 04/24/15 | 108 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | 2nd Interim Post Liquidating Attorney Fees and Costs for the Period  Oct 1, 2014 thru December 31, 2014. Doc 483 Entered 4/22/15. | | | 12,365.73 | | | 471,867.70 |
| | | | 80% of $12,451.00          9,960.80 | | | | | | 471,867.70 |
| | | | 100% costs in full.           2,404.93 | | | | | | 471,867.70 |
| 07/08/15 | 109 | California Sleep Center Inc | Refund of overpayment. | | | 750.00 | | | 471,117.70 |
| 08/19/15 | 110 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | 3rd Interim Post Liquidating Attorney Fees and Costs for the Period  Jan 1, 2015 thru June 30, 2015. Doc 493 Entered 8/18/15. | | | 21,688.24 | | | 449,429.46 |
| | | | 80% of $26,237.00          20,989.60 | | | | | | 449,429.46 |
| | | | costs in full           698.64 | | | | | | 449,429.46 |
| 08/19/15 | 111 | Richard M Kipperman, Liquidating Trustee | 2nd interim Liq. Trustee Fees at 80% for the period 10/01/14 thru 6/30/15. Doc# 493 Entered on 8/18/15. | | | 14,050.29 | | | 435,379.17 |
| | | | 80% on Fees of $17,462.50  13,970.00 | | | | | | 435,379.17 |
| | | | Costs in full           80.29 | | | | | | 435,379.17 |
| 11/24/15 | 112 | Lavine, Lofgren, Morris & Engelberg, LLP 4180 La Jolla Village Dr., Ste 300 La Jolla, CA 92037 | Services rendered through Sept 15, 2015 (included in 3rd Interim Fee App) Invoices 187243;187244;187245;187246;18724 8. | | | 15,674.90 | | | 419,704.27 |
| | | | Invoices:187243; 187244;  15,596.35 187245; 187246; 187248 | | | | | | 419,704.27 |

{} Asset reference(s)

## Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| | |
|---|---|
| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

Period:        06/11/14 - 05/14/18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 03/30/16 | 113 | Richard M Kipperman, Liquidating Trustee | Invoices: 187243; 187244;  78.55  187245; 187246; 187248. 3rd Interim Liq. Trustee Fees @ 80% for the period 7/01/15 thru 12/31/15. Doc# 504. | | | 12,156.47 | | | 419,704.27  407,547.80 |
| 03/30/16 | 114 | Lavine, Lofgren, Morris & Engelberg, LLP 4180 La Jolla Village Dr., Ste 300 La Jolla, CA 92037 | Fees @ 80% of $15,027.50  12,022.00  Costs in full  134.47  4th Interim Post Liquidaing Accountant Fees & Costs for the period 1/2015 thru 9/2015. Fees are combined with F & C previously paid invoices on 11/24/15, Doc 502. Entered 3/28/16, Doc 502. | | | 2,193.10 | | | 407,547.80  407,547.80  405,354.70 |
| 03/30/16 | 115 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | 4th Interim Post Liquidating Attorney Fees and Costs for the Period 7/01/15 thru 12/31/15. Doc. 503. | | | 24,782.03 | | | 380,572.67 |
| 04/04/16 | 116 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | 80% of $28,739.60  22,991.68  Costs in full  1,790.35  4th Interim - Additional 20% of fees mistakenly deducted from check #115 regarding the 4th Interim Post Liquidating Attorney Fees and Costs for the Period 7/01/15 thru 12/31/15. Doc. 503. | | | 5,747.92 | | | 380,572.67  380,572.67  374,824.75 |
| 04/14/16 | 117 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2015 Form 3538 (565) - 20-2427856 COPE 200506600016 - Copeland Properties Eight LP | | | 800.00 | | | 374,024.75 |
| 04/14/16 | 118 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2015 Form 3538 (565) - 20-5056604 COPE 200617000006 - Copeland Properties 15 LP | | | 800.00 | | | 373,224.75 |

{} Asset reference(s)

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt..a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

Period:        06/11/14 - 05/14/18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 04/19/16 | | DBA Serenity Dori Lalanne | Settlement with Serenity Dori Lalanne: Payment 1 of 4 | 250.00 | | | | | 373,474.75 |
| 05/12/16 | | DBA Serenity Dori Lalanne | Settlement with Serenity Dori Lalanne: Payment 2 of 4 | 250.00 | | | | | 373,724.75 |
| 06/15/16 | | DBA Serinity Fori Lalanne | Settlement with Serenity Dori Lalanne: Payment 3 of 4 | 250.00 | | | | | 373,974.75 |
| 07/14/16 | | DBa Serenity / Dori LaLanne | Settlement with Serenity Dori Lalanne: Payment 4 of 4 | 250.00 | | | | | 374,224.75 |
| 08/08/16 | 119 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 2014-CA Form 100 EIN 20-0288729  (7/1/13-6/30/14) | | | 800.00 | | | 373,424.75 |
| 08/08/16 | 120 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 2015-CA Form 100 EIN 20-0288729  (7/1/14-6/30/15) | | | 800.00 | | | 372,624.75 |
| 08/15/16 | 121 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | 5th Interim Post Liquidating Attorney Fees @ 80% of $30,882.50 plus Costs in full for the Period 1/01/16 thru 6/30/16. Doc. 518. | | | 26,718.11 | | | 345,906.64 |
| | | | 80% of $30,882.50          24,706.00 costs                          2,012.11 | | | | | | 345,906.64 345,906.64 |
| 09/20/16 | 122 | Taber Family Trust 1475 Crestview Road Redlands, CA 92374 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP181 | | | 2,324.41 | | | 343,582.23 |
| 09/20/16 | 123 | Dotan Family Trust 1618 Woodlands Beaumont, CA 92228 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP182 | | | 1,388.53 | | | 342,193.70 |
| 09/20/16 | 124 | TD Ameritrade FBO Steven Tozier IRA | Re: Charles P. Copeland; Final distribution per Court Order dated Aug | | | 734.02 | | | 341,459.68 |

{} Asset reference(s)

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 6

| Case Number: | CV-11-08607-R | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Case Name: | COPELAND LIQUIDATING TRUST | Bank Name: | CALIFORNIA BANK & TRUST |
| | | Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | Blanket Bond: | $0.00  (per case limit) |
| | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 14424 Greenpoint Lane Huntersville, NC 28078 | 11, 2016. Copeland Properties 18, Claim No. CP183 | | | | | | |
| 09/20/16 | 125 | TD Ameritrade FBO Ehud Dotan IRA 20 Fairlee Terrace Waban, WA 02468 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP184 | | | 391.48 | | | 341,068.20 |
| 09/20/16 | 126 | Sandra Hayes 11943 Southwind Way Yucaipa, CA 92399 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP185 | | | 1,223.37 | | | 339,844.83 |
| 09/20/16 | 127 | Melvyn & Ruth Ross Revocable Trust 5401 Lido Sands Drive Newport beach, CA 92663 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP186 Stopped on 11/28/16 | | | 1,315.13 | | | 338,529.70 |
| 09/20/16 | 128 | Carol P. Lowe 1837 Onda Drive Camarillo, CA 93010 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP187 | | | 764.61 | | | 337,765.09 |
| 09/20/16 | 129 | Adele M. Hansen 6609 Summertrail Pl Highland, CA 92346 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP188 | | | 1,070.45 | | | 336,694.64 |
| 09/20/16 | 130 | Charles Schwab FBO Albert Reid IRA 232 Anita Court Redlands, CA 92373 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1811 | | | 764.61 | | | 335,930.03 |
| 09/20/16 | 131 | TD Ameritrade FBO Steve Weiss IRA 109 Midland Road | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, | | | 568.87 | | | 335,361.16 |

{} Asset reference(s)

## Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R | | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Case Name: | COPELAND LIQUIDATING TRUST | | Bank Name: | CALIFORNIA  BANK & TRUST |
| | | | Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | | Blanket Bond: | $0.00   (per case limit) |
| | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | Charlestown, RI 02813 | Claim No. CP1812 Voided on 10/03/16 | | | | | | |
| 09/20/16 | 132 | Barbara Z. Stahr P. O. Box 1022 Bodega Bay, CA 94923 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1813 | | | 876.75 | | | 334,484.41 |
| 09/20/16 | 133 | Diana M. Weed 1339 Wallach Place NW Washington, DC 20009 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1814 Stopped on 01/17/17 | | | 438.38 | | | 334,046.03 |
| 09/20/16 | 134 | Timothy C. Weed 133 E. Palm Lane Redlands, CA 92373 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1815 | | | 438.38 | | | 333,607.65 |
| 09/20/16 | 135 | David Ziiilch Trust First American trust Co. Trustee 5 First American Way Santa Ana, CA 92707 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1816 | | | 876.75 | | | 332,730.90 |
| 09/20/16 | 136 | Charles Schwab FBO Bonnie Kilmer IRA 5120 Breckenridge Ave Banning, CA 92220-0000 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 1CF2 Stopped on 01/17/17 | | | 1,860.33 | | | 330,870.57 |
| 09/20/16 | 137 | The Bork Family Trust 24968 Lawton Ave Loma Linda, CA 92357 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 2CF2 | | | 2,071.11 | | | 328,799.46 |
| 09/20/16 | 138 | TD Ameritrade FBO Horrace Dillow IRA | Re: Charles P. Copeland; Final distribution per Court Order dated Aug | | | 2,071.20 | | | 326,728.26 |

{} Asset reference(s)

## Form 2

Page: 8

## Cash Receipts And Disbursements Record

Case Number:   CV-11-08607-R
Case Name:     COPELAND LIQUIDATING TRUST

Trustee:      Richard M Kipperman, Liquidating Trustee (007905)
Bank Name:    CALIFORNIA  BANK & TRUST
Account:      ********61 - Copeland Wealth Mgt.,a Re
Blanket Bond: $0.00  (per case limit)
Separate Bond: N/A

Period:        06/11/14 - 05/14/18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 09/20/16 | 139 | 1343 Crestview Road Redlands, CA 92374 TD Ameritrade FBO Cynthia Gillian IRA 39292 Oak Glen Rd. Yucaipa, CA 92399 | 11, 2016. Copeland Fixed Income Two, LP, Claim No. 3CF2 Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 4CF2 | | | 3,758.17 | | | 322,970.09 |
| 09/20/16 | 140 | Jessie Coleen Birch Revocable trust 1948 Cave Street Redlands, CA 92374 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 5CF2 | | | 1,400.79 | | | 321,569.30 |
| 09/20/16 | 141 | Adele M. Hansen Brokerage A/C 6609 Summer Trail PL Highland, CA 92346 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 6CF2 | | | 1,804.96 | | | 319,764.34 |
| 09/20/16 | 142 | Neal & Ruth Bricker Family Trust 4240 Piedmont Mesa Road Claremont, CA 91711 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 7CF2 | | | 1,809.85 | | | 317,954.49 |
| 09/20/16 | 143 | Ann T. Nong & Nhon Nguyen TTEE 209 E. Sunset Dr South Redlands, CA 92373 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 8CF2 | | | 2,313.83 | | | 315,640.66 |
| 09/20/16 | 144 | Lillian N. Franklin Revocable trust 740 E. Avery Street San Bernardino, CA 92404 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 9CF2 | | | 4,601.53 | | | 311,039.13 |
| 09/20/16 | 145 | Jacobson Trust 384 Mesa Verde Park Beaumont, CA 92223 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 10CF2 | | | 1,196.09 | | | 309,843.04 |

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

Page: 9

| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

Period:   06/11/14 - 05/14/18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 09/20/16 | 146 | TD Ameritrade FBO Stephen Weiss IRA Rollover 109 Midland Road Charleston, RI 02813 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 11CF2 Voided on 10/03/16 | | | 1,168.57 | | | 308,674.47 |
| 09/20/16 | 147 | Carol Docis Brokerage A/C 18028 W. Kenwood Ave Devore, CA 92407 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 12CF2 | | | 1,227.74 | | | 307,446.73 |
| 09/20/16 | 148 | Mary Margaret Hasy Revocable Trust 6609 Summer Trail PL Highland, CA 92346 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 13CF2 | | | 3,278.81 | | | 304,167.92 |
| 09/20/16 | 149 | Jean Seyda 168 Lakeshore Drive Rancho Mirage, CA 92270 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 14CF2 | | | 2,071.15 | | | 302,096.77 |
| 09/20/16 | 150 | Katie Hernandez P.O. Box 8874 Redlands, CA 92375 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 15CF2 | | | 901.00 | | | 301,195.77 |
| 09/20/16 | 151 | Eddie & Jamie Dotan 20 Fairlane Terrace Waban, MA 02468 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 16CF2 | | | 1,913.56 | | | 299,282.21 |
| 09/20/16 | 152 | Smith Revocable Trust Lena Smith 38367 Cherrywood Drive Murrieta, CA 92562 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 17CF2 | | | 2,786.05 | | | 296,496.16 |
| 09/20/16 | 153 | Charles Schwab FBO Fredric F. | Re: Charles P. Copeland; Final | | | 1,267.57 | | | 295,228.59 |

{} Asset reference(s)

## Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number: CV-11-08607-R
Case Name: COPELAND LIQUIDATING TRUST

Trustee: Richard M Kipperman, Liquidating Trustee (007905)
Bank Name: CALIFORNIA BANK & TRUST
Account: ********61 - Copeland Wealth Mgt..a Re
Blanket Bond: $0.00  (per case limit)
Separate Bond: N/A

Period: 06/11/14 - 05/14/18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | Dimmit IRA 321 Maplewood Drive Calimesa, CA 92320 | distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 18CF2 | | | | | | |
| 09/20/16 | 154 | Charles Schwab FBO Melvyn B. Ross IRA 5401 Lido Sando Drive newport beach, CA 92663 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 19CF2 | | | 1,297.19 | | | 293,931.40 |
| 09/20/16 | 155 | Charles Schwab FBO Maria Perez IRA 1364 Aurora Lane San Bernardino, CA 92408 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF31 Stopped on 12/22/16 | | | 4,576.31 | | | 289,355.09 |
| 09/20/16 | 156 | Charles Schwab FBO Geoffrey A. Gardiner IRA 11535 Acacia Street Loma Linda, CA 92354 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF32 | | | 22,823.27 | | | 266,531.82 |
| 09/20/16 | 157 | Susan Wright 111 Sierra Vista Drive redlands, CA 92373 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF33 | | | 18,289.80 | | | 248,242.02 |
| 09/20/16 | 158 | JRT Revocable Trust Jon Taylor Trustee P.P. Box 681 Calimesa, CA 92320 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF34 | | | 4,512.86 | | | 243,729.16 |
| 09/20/16 | 159 | Louise Coffman P.O. Box 2835 Jupiter, FL 33468 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF35 | | | 2,119.49 | | | 241,609.67 |
| 09/20/16 | 160 | Peggy Hartfield Neumann 36535 S. Rincon Road | Re: Charles P. Copeland; Final distribution per Court Order dated Aug | | | 51,529.06 | | | 190,080.61 |

{} Asset reference(s)

Printed: 05/14/2018 09:00 AM    V.9.30

## Form 2
## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | CV-11-08607-R | | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
|---|---|---|---|---|
| Case Name: | COPELAND LIQUIDATING TRUST | | Bank Name: | CALIFORNIA  BANK & TRUST |
| | | | Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | | Blanket Bond: | $0.00  (per case limit) |
| | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 09/20/16 | 161 | Wickenburg, AZ 85390<br><br>Charles Schwab FBO Melvyn B. Ross Roth onv IRA<br>5401 Lido Sands Drive<br>Newport Beach, CA 92663 | 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF36<br>Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF37 | | | 4,662.30 | | | 185,418.31 |
| 09/20/16 | 162 | James R. Watson MD Inc. Profit Sharing Plan<br>259 Terrancina Blvd<br>Redlands, CA 92373 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF39 | | | 4,665.33 | | | 180,752.98 |
| 09/20/16 | 163 | Neonatology  Medical Group Inc Group Retirement Plan<br>731 Buckingham Drive<br>Redlands, CA 92374 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF310 | | | 7,767.18 | | | 172,985.80 |
| 09/20/16 | 164 | TD Ameritrade FBO John Kohut IRA<br>6496 Orozco Drive<br>Riverside, CA 92506 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF311 | | | 19,901.65 | | | 153,084.15 |
| 09/20/16 | 165 | Margarita Estrada<br>P.O. Box 370<br>Chino, CA 91708 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF312 | | | 3,864.28 | | | 149,219.87 |
| 09/20/16 | 166 | TD Ameritrade FBO Rick Higdon IRA<br>29107 Guava Lane<br>Big Pine Key, FL 33043 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF313 | | | 1,263.76 | | | 147,956.11 |
| 09/20/16 | 167 | TD Ameritrade FBO Rhonda Dean IRA<br>1705 Anthony Avenue<br>Cottage Grove, OR 97424 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF314 | | | 1,263.59 | | | 146,692.52 |

{} Asset reference(s)

Form 2                                                                                                           Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R | | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Case Name: | COPELAND LIQUIDATING TRUST | | Bank Name: | CALIFORNIA  BANK & TRUST |
| | | | Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | | Blanket Bond: | $0.00   (per case limit) |
| | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | Stopped on 01/17/17 | | | | | | |
| 09/20/16 | 168 | TD Ameritrade FBO Kathryn Seegraves IRA 20521 Whitstone Circle Bend, OR 97702-9462 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF315 | | | 1,263.73 | | | 145,428.79 |
| 09/21/16 | | Copeland Properties 18 LP | Reimbursement from Copeland Properties 18 LP for final distribution | 13,175.74 | | | | | 158,604.53 |
| 09/21/16 | | Copeland Fixed Income II | Reimbursement from Copeland Fixed Income II for final distribution | 38,799.50 | | | | | 197,404.03 |
| 09/21/16 | | Copeland Fixed Income III | Reimbursement from Copeland Fixed Income III for final distribution | 148,502.61 | | | | | 345,906.64 |
| 10/03/16 | 131 | TD Ameritrade FBO Steve Weiss IRA 109 Midland Road Charlestown, RI 02813 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1812 Voided: check issued on 09/20/16 | | | -568.87 | | | 346,475.51 |
| 10/03/16 | 146 | TD Ameritrade FBO Stephen Weiss IRA Rollover 109 Midland Road Charleston, RI 02813 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 11CF2 Voided: check issued on 09/20/16 | | | -1,168.57 | | | 347,644.08 |
| 10/03/16 | 169 | Charles Schwab & Co. Inc. FBO Stephen Weiss IRA 1 Hesper Drive Westerly, RI 02891 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1812 | | | 568.87 | | | 347,075.21 |
| 10/03/16 | 170 | Charles Schwab & Co. Inc. FBO Stephen Weiss Rollover IRA 1 Hesper Drive Westerly, RI 02891 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 11CF2 | | | 1,168.57 | | | 345,906.64 |

{} Asset reference(s)

## Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

Period: 06/11/14 – 05/14/18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 10/24/16 | 171 | Franchise Tax Board California State Board of Equalization PO Box 942879 Sacramento, CA 94279-7073 | Notice No:5871548160914 / Entity ID: Corp 2553300 / TYE: 06/12 (New Laibility due) | | | 230.75 | | | 345,675.89 |
| 10/24/16 | 172 | Franchise Tax Board California State Board of Equalization PO Box 942879 Sacramento, CA 94279-7073 | Notice No:5871548160914 / Entity ID: Corp 2553300 / TYE: 06/13 (New Laibility due) | | | 205.20 | | | 345,470.69 |
| 10/24/16 | 173 | Franchise Tax Board California State Board of Equalization PO Box 942879 Sacramento, CA 94279-7073 | Notice No:5871548160914 / Entity ID: Corp 2553300 / TYE: 06/14 (New Laibility due) | | | 485.30 | | | 344,985.39 |
| 10/24/16 | 174 | Franchise Tax Board California State Board of Equalization PO Box 942879 Sacramento, CA 94279-7073 | Notice No:5871548160914 / Entity ID: Corp 2553300 / TYE: 06/15 (New Laibility due) | | | 250.39 | | | 344,735.00 |
| 11/01/16 | 175 | JAG Investigations & Legal Support Services 12344 Oak Knoll Road, Suite H1 Poway, CA 92064 | File No.: 16-1025-CV (Locate Subjects: R. Bricker and Dr. J Dotan) | | | 269.50 | | | 344,465.50 |
| 11/09/16 | 176 | JAG Investigations & Legal Support Services 12344 Oak Knoll Road, Suite H1 Poway, CA 92064 | File No.: 16-1025-CV (a) (Locate Subjects: Jean "Regina" Seyda ) | | | 185.00 | | | 344,280.50 |

{} Asset reference(s)

Printed: 05/14/2018 09:00 AM   V.9.30

## Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | CV-11-08607-R |
|---|---|
| Case Name: | COPELAND LIQUIDATING TRUST |
| Period: | 06/11/14 - 05/14/18 |

| | |
|---|---|
| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00   (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 11/28/16 | 127 | Melvyn & Ruth Ross Revocable Trust 5401 Lido Sands Drive Newport beach, CA 92663 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP186 Stopped: check issued on 09/20/16 | | | -1,315.13 | | | 345,595.63 |
| 11/28/16 | 177 | Melvyn & Ruth Ross Revocable Trust 5401 Lido Sands Drive Newport beach, CA 92663 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP186 | | | 1,315.13 | | | 344,280.50 |
| 11/29/16 | | California Bank & Trust | Stop Pay fee re: ck#127 | | | | -35.00 | | 344,245.50 |
| 12/22/16 | 155 | Charles Schwab FBO Maria Perez IRA 1364 Aurora Lane San Bernardino, CA 92408 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF31 Stopped: check issued on 09/20/16 | | | -4,576.31 | | | 348,821.81 |
| 12/22/16 | 178 | Charles Schwab FBO Maria Perez IRA 1032 Ardmore Circle Redlands, CA 92374 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF31 | | | 4,576.31 | | | 344,245.50 |
| 12/23/16 | | California Bank & Trust | Stop Pay fee re: ck 155 | | | | -35.00 | | 344,210.50 |
| 01/17/17 | 133 | Diana M. Weed 1339 Wallach Place NW Washington, DC 20009 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1814 Stopped: check issued on 09/20/16 | | | -438.38 | | | 344,648.88 |
| 01/17/17 | 136 | Charles Schwab FBO Bonnie Kilmer IRA 5120 Breckenridge Ave Banning, CA 92220-0000 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 1CF2 Stopped: check issued on 09/20/16 | | | -1,860.33 | | | 346,509.21 |

{} Asset reference(s)

## Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R | | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Case Name: | COPELAND LIQUIDATING TRUST | | Bank Name: | CALIFORNIA BANK & TRUST |
| | | | Account: | ********61 – Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | | Blanket Bond: | $0.00  (per case limit) |
| | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 01/17/17 | 167 | TD Ameritrade FBO Rhonda Dean IRA 1705 Anthony Avenue Cottage Grove, OR 97424 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF314 Stopped: check issued on 09/20/16 | | | -1,263.59 | | | 347,772.80 |
| 01/17/17 | 179 | Bonnie Kilmer 360 Panama Avenue Long Beach, CA 90814 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Two, LP, Claim No. 1CF2 | | | 1,860.33 | | | 345,912.47 |
| 01/17/17 | 180 | Diana M. Weed 9003 New Delhi Place, Unit #6 Dulles, VA 20189 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Properties 18, Claim No. CP1814 | | | 438.38 | | | 345,474.09 |
| 01/17/17 | 181 | Rhonda M. Dean 2172 Clark Avenue Cottage Grove, OR 97424 | Re: Charles P. Copeland; Final distribution per Court Order dated Aug 11, 2016. Copeland Fixed Income Three, LP, Claim No. CF314 | | | 1,263.59 | | | 344,210.50 |
| 01/17/17 | 182 | JAG Investigations & Legal Support Services 12344 Oak Knoll Road, Suite H1 Poway, CA 92064 | File No.: 15-1017-CV (E) (Locate Subjects: Diana Weed; Bonnie Kilmer & Rhonda Dean | | | 350.00 | | | 343,860.50 |
| 02/24/17 | 183 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 2013-CA Form 565 EIN 20-2428007 (Copeland Properties Nine, LP) | | | 4,334.00 | | | 339,526.50 |
| 02/24/17 | 184 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 2014-CA Form 565 EIN 20-2428007 (Copeland Properties Nine, LP) | | | 1,204.00 | | | 338,322.50 |
| 02/24/17 | 185 | Franchise Tax Board P.O. Box 942857 | TYE 2015-CA Form 565 EIN 20-2428007 (Copeland Properties | | | 1,109.00 | | | 337,213.50 |

{} Asset reference(s)

## Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |
| Period: | 06/11/14 - 05/14/18 |

| | |
|---|---|
| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA  BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #) / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 02/24/17 | 186 | Sacramento, CA 94257-0501 Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | Nine, LP) TYE 2016-CA Form 565 EIN 20-2428007 (Copeland Properties Nine, LP) | | | 800.00 | | | 336,413.50 |
| 02/24/17 | 187 | Kentucky State Treasurer c/o Kentucy Dept of Revenue Frankfort, KY 40620 | TYE 2013-KY Form 765 EIN 20-2428007 (Copeland Properties Nine, LP) | | | 9,854.00 | | | 326,559.50 |
| 02/24/17 | 188 | Kentucky State Treasurer c/o Kenturcy Dept of Revenue Frankfort, KY 40619-0006 | TYE 2013-KY Form 740NP-WH  EIN 20-2428007 (Copeland Properties Nine, LP) | | | 1,928.00 | | | 324,631.50 |
| 02/24/17 | 189 | Lexington-Fayette Urban County Government c/o Lexington-Fayette Urban County Govt PO Box 14058 Lexington, KY 40512 | TYE 2013-LFUCG Form 228 EIN 20-2428007  Acct No.1501114 66 (Copeland Properties Nine, LP) | | | 14,547.00 | | | 310,084.50 |
| 02/24/17 | 190 | Fayette County Public Schools c/o FCPS-Tax Collection Office PO Box 55570 Lexington, KY 40555-5570 | TYE 2013-Form 228-S  EIN 20-2428007  Acct No.1501114 6 (Copeland Properties Nine, LP) | | | 3,232.00 | | | 306,852.50 |
| 03/21/17 | 191 | JAG Investigations & Legal Support Services 12344 Oak Knoll Road, Suite H1 Poway, CA 92064 | Invoice No. 15-1017-CV (d) (Locate Subjects: Harold V.Racine & Schachtel Family Trust, Daniel B. Schachtel) | | | 230.00 | | | 306,622.50 |
| 03/24/17 | | State of California | FTB Tax Refund for TY 2013 re: Copeland Properties Nine, LP FEIN 20-2428007 | 218.08 | | | | | 306,840.58 |
| 04/07/17 | 192 | Mulvaney Barry Beatty Linn & Mayers LLP | 6th Interim Post Liquidating Attorney Fees @ 80% of $25,993.50 plus Costs | | | 25,972.57 | | | 280,868.01 |

{} Asset reference(s)

Form 2

Page: 17

## Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R |
|---|---|
| Case Name: | COPELAND LIQUIDATING TRUST |
| Period: | 06/11/14 – 05/14/18 |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
|---|---|
| Bank Name: | CALIFORNIA  BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 401 West A Street, 17th Floor San Diego, CA 92101 | for the period 7/1/16-12/31/16.Doc. 538 entered on 4/06/17. | | | | | | |
| | | | Atty fees incurred          20,794.80 $25,993.50 @ 80% | | | | | | 280,868.01 |
| | | | Expenes in full               5,177.77 | | | | | | 280,868.01 |
| 04/10/17 | 193 | Lavine, Lofgren, Morris & Engelberg, LLP 4180 La Jolla Village Dr., Ste 300 La Jolla, CA 92037 | 5th Interim Post Liquidaing Accountant Fees & Costs for the period Jan 1, 2016 thru Dec 31, 2016. Entered on 4/06/17, Doc.536. | | | 11,988.00 | | | 268,880.01 |
| | | | Fees 1/1/16-12/31/16      11,946.00 | | | | | | 268,880.01 |
| | | | Costs 1/1/16-12/31/16           42.00 | | | | | | 268,880.01 |
| 04/10/17 | 194 | Richard M Kipperman, Liquidating Trustee | 4th Interim Liq. Trustee Fees of $11,745.00 @ 80% for the period 1/1/16 thru 6/30/16. Doc# 521. | | | 9,460.24 | | | 259,419.77 |
| | | | Fees 1/1/16-6/30/16          9,396.00 | | | | | | 259,419.77 |
| | | | Costs 1/1/16-6/30/16            64.24 | | | | | | 259,419.77 |
| 04/10/17 | 195 | Richard M Kipperman, Liquidating Trustee | 5th Interim Liq. Trustee Fees of $18,257.50 @ 80% for the period 7/1/16 thru 12/31/16. Doc# 537. | | | 14,676.16 | | | 244,743.61 |
| | | | Fees @ 80% of 18,257.50 14,606.00 | | | | | | 244,743.61 |
| | | | Costs in full                        70.16 | | | | | | 244,743.61 |
| 04/17/17 | 196 | Federal Express #1044-2297-7 | Invoice no. 5-770-78052 (ship date 3/31/17z0 | | | 21.80 | | | 244,721.81 |
| 07/07/17 | 197 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0511 | TYE 12/14-Notice of Balance Due: EIN 20-2428007 (Copeland Properties Nine, LP) | | | 71.65 | | | 244,650.16 |
| 07/07/17 | 198 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0511 | TYE 12/15-Notice of Balance Due: EIN 20-2428007 (Copeland Properties Nine, LP) | | | 117.28 | | | 244,532.88 |

{} Asset reference(s)

Printed: 05/14/2018 09:00 AM   V.9.30

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Case Name: | COPELAND LIQUIDATING TRUST | Bank Name: | CALIFORNIA BANK & TRUST |
| | | Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | Blanket Bond: | $0.00  (per case limit) |
| | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 07/18/17 | | State of California FTB | TY 2015-Refund to Copeland Fixed Income One LP re overpayment on TYE 2015 (IDN 203993437) | 800.00 | | | | | 245,332.88 |
| 08/29/17 | 199 | Franchise Tax Board Special Procedures Section PO Box 2952 Sacramento, CA 95812-2952 | TYE 12/14 ; 12/15-Penalty & Interest Due; EIN 20-2428007 (Copeland Properties Nine, LP) | | | 190.21 | | | 245,142.67 |
| 08/29/17 | 200 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 6/11; 6/16; 6/17 EIN 20-0288729 (Copeland Wealth Mgt., A Real Estate Corp. Voided on 08/30/17 | | | 2,400.00 | | | 242,742.67 |
| 08/29/17 | 201 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0601 | TYE 12/11; 12/12; 12/13; 12/14 EIN 26-2648993 (Copeland Private Equity Two, LP Voided on 08/30/17 | | | 3,200.00 | | | 239,542.67 |
| 08/29/17 | 202 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 05/13; 05/14; 05/15; 05/16  EIN 33-0818594 (Copeland Wealth Mgt., A Financial Advisory Corp.) Voided on 08/30/17 | | | 3,200.00 | | | 236,342.67 |
| 08/30/17 | 200 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 6/11; 6/16; 6/17 EIN 20-0288729 (Copeland Wealth Mgt., A Real Estate Corp. Voided: check issued on 08/29/17 | | | -2,400.00 | | | 238,742.67 |
| 08/30/17 | 201 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0601 | TYE 12/11; 12/12; 12/13; 12/14 EIN 26-2648993 (Copeland Private Equity Two, LP Voided: check issued on 08/29/17 | | | -3,200.00 | | | 241,942.67 |
| 08/30/17 | 202 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 05/13; 05/14; 05/15; 05/16  EIN 33-0818594 (Copeland Wealth Mgt., A Financial Advisory Corp.) | | | -3,200.00 | | | 245,142.67 |

{} Asset reference(s)

## Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | CV-11-08607-R |
| **Case Name:** | COPELAND LIQUIDATING TRUST |
| **Period:** | 06/11/14 - 05/14/18 |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Liquidating Trustee (007905) |
| **Bank Name:** | CALIFORNIA  BANK & TRUST |
| **Account:** | ********61 - Copeland Wealth Mgt.,a Re |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 08/30/17 | 203 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | Voided: check issued on 08/29/17 TYE 6/2011 EIN 20-0288729 (Copeland Wealth Mgt., A Real Estate Corp. | | | 800.00 | | | 244,342.67 |
| 08/30/17 | 204 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 6/2016 EIN 20-0288729 (Copeland Wealth Mgt., A Real Estate Corp. | | | 800.00 | | | 243,542.67 |
| 08/30/17 | 205 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 6/2017 EIN 20-0288729 (Copeland Wealth Mgt., A Real Estate Corp. | | | 800.00 | | | 242,742.67 |
| 08/30/17 | 206 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0601 | TYE 12/2011 EIN 26-2648993 (Copeland Private Equity Two, LP | | | 800.00 | | | 241,942.67 |
| 08/30/17 | 207 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0601 | TYE 12/2012 EIN 26-2648993 (Copeland Private Equity Two, LP | | | 800.00 | | | 241,142.67 |
| 08/30/17 | 208 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0601 | TYE 12/2013 EIN 26-2648993 (Copeland Private Equity Two, LP | | | 800.00 | | | 240,342.67 |
| 08/30/17 | 209 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0601 | TYE 12/2014 EIN 26-2648993 (Copeland Private Equity Two, LP | | | 800.00 | | | 239,542.67 |
| 08/30/17 | 210 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 05/2013 EIN 33-0818594 (Copeland Wealth Mgt., A Financial Advisory Corp.) | | | 800.00 | | | 238,742.67 |
| 08/30/17 | 211 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | TYE 05/2014 EIN 33-0818594 (Copeland Wealth Mgt., A Financial Advisory Corp.) | | | 800.00 | | | 237,942.67 |
| 08/30/17 | 212 | Franchise Tax Board P.O. Box 942857 | TYE 05/2015 EIN 33-0818594 (Copeland Wealth Mgt., A Financial | | | 800.00 | | | 237,142.67 |

{} Asset reference(s)

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 20

| | |
|---|---|
| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |
| Period: | 06/11/14 - 05/14/18 |

| | |
|---|---|
| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 08/30/17 | 213 | Sacramento, CA 94257-0501 Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0501 | Advisory Corp.) TYE  05/2016  EIN 33-0818594 (Copeland Wealth Mgt., A Financial Advisory Corp.) | | | 800.00 | | | 236,342.67 |
| 10/24/17 | 214 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | Stop pay-7th Interim Post Liquidating Attorney Fees @ 80% of $25,508.00 plus Costs for the period 1/1/17-06/30/17.Doc. 547 entered on 10/18/17. Stopped on 11/09/17 | | | 26,267.82 | | | 210,074.85 |
| 10/24/17 | 215 | Lavine, Lofgren, Morris & Engelberg, LLP 4180 La Jolla Village Dr., Ste 300 La Jolla, CA 92037 | 6th Interim Post Liquidaing Accountant Fees & Costs for the period Jan 1, 2017 thru Jun 30, 2017. Entered on 10/18/17;Doc.546. | | | 16,808.00 | | | 193,266.85 |
| | | | Fees paid at 100%         16,697.00 Costs paid at 100%          111.00 | | | | | | 193,266.85 193,266.85 |
| 10/24/17 | 216 | Richard M Kipperman, Liquidating Trustee | 6th Interim Liq. Trustee Fees of $21,042.50 @ 80% for the period 1/1/17 thru 6/30/17. Doc# 541 entered on 9/01/17. | | | 17,150.74 | | | 176,116.11 |
| | | | Fees @ 80% of $21,042.50  16,834.00 Costs @ 100%                316.74 | | | | | | 176,116.11 176,116.11 |
| 11/09/17 | 214 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | Stop pay-7th Interim Post Liquidating Attorney Fees @ 80% of $25,508.00 plus Costs for the period 1/1/17-06/30/17.Doc. 547 entered on 10/18/17. Stopped: check issued on 10/24/17 | | | -26,267.82 | | | 202,383.93 |
| 11/09/17 | 217 | Mulvaney Barry Beatty Linn & Mayers LLP | 7th Interim Post Liquidating Attorney Fees @ 80% of $25,508.00 plus Costs | | | 26,267.82 | | | 176,116.11 |

{} Asset reference(s)

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 21

| Case Number: | CV-11-08607-R | | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
|---|---|---|---|---|
| Case Name: | COPELAND LIQUIDATING TRUST | | Bank Name: | CALIFORNIA BANK & TRUST |
| | | | Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | | Blanket Bond: $0.00  (per case limit) | |
| | | | Separate Bond: N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 401 West A Street, 17th Floor San Diego, CA 92101 | for the period 1/1/17-06/30/17.Doc. 547 entered on 10/18/17. | | | | | | |
| | | | Fees @ 80% of $28,508.00 22,806.40 | | | | | | 176,116.11 |
| | | | Costs in full         3,461.42 | | | | | | 176,116.11 |
| 11/30/17 | 218 | Franchise Tax Board Special Procedures Section-C. Mantsch P.O. Box 2952 Sacramento, CA 95812-2952 | TYS (2014-2018) Penalty Assessment : Corp# 2086884000 (Copeland Wealth Mgt., A Financial Advisory Corp) | | | 250.00 | | | 175,866.11 |
| 11/30/17 | 219 | Franchise Tax Board Special Procedures Section- C. Mantsch P.O. Box 2952 Sacramento, CA 95812-2952 | TYS (2016-2018) Penalty Assessment : Corp# 2553300000 (Copeland Wealth Mgt., A Real Estate Corporation) | | | 519.00 | | | 175,347.11 |
| 12/28/17 | | From Account #********41 | Close and transfer funds to CWM | | | | | 5,815.27 | 181,162.38 |
| 12/28/17 | | From Account #********21 | Close and transfer funds to CWM | | | | | 7,709.21 | 188,871.59 |
| 12/28/17 | | From Account #********91 | Close and transfer funds to CWM | | | | | 4,796.76 | 193,668.35 |
| 03/22/18 | 220 | Richard M Kipperman, Liquidating Trustee | 7th Interim Liq. Trustee Fees of $18,420.00 @ 80% for the period 7/1/17 thru 12/31/17 Doc# 555 entered on 3/21/18. | | | 15,165.42 | | | 178,502.93 |
| | | | Fees @ 80% of 18,420.00 14,736.00 | | | | | | 178,502.93 |
| | | | Costs @ 100%         429.42 | | | | | | 178,502.93 |
| 03/22/18 | 221 | Mulvaney Barry Beatty Linn & Mayers LLP 401 West A Street, 17th Floor San Diego, CA 92101 | 8th Interim Post Liquidating Attorney Fees @ 80% of $39,516.05 plus Costs for the period 7/1/17-12/31/17.Doc. 557 entered on 3/21/18. | | | 35,400.85 | | | 143,102.08 |
| | | | Fees @ 80% of 39,516.00 31,612.80 | | | | | | 143,102.08 |
| | | | Costs @ 100%         3,788.05 | | | | | | 143,102.08 |

{} Asset reference(s)

## Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Case Name: | COPELAND LIQUIDATING TRUST | Bank Name: | CALIFORNIA BANK & TRUST |
| | | Account: | ********61 - Copeland Wealth Mgt.,a Re |
| Period: | 06/11/14 - 05/14/18 | Blanket Bond: $0.00 (per case limit) |
| | | Separate Bond: N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 03/22/18 | 222 | Lavine, Lofgren, Morris & Engelberg, LLP<br>4180 La Jolla Village Dr., Ste 300<br>La Jolla, CA 92037 | 7th Interim Post Liquiding Accountant Fees & Costs for the period Jul 1, 2017 thru Dec 31, 2017. Entered on 3/21/18;Doc.556. | | | 25,553.00 | | | 117,549.08 |

| Account | ********61 | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 29 | Deposits | 865,158.86 | 122 | Checks | 765,861.02 |
| 0 | Interest Postings | 0.00 | | 2 Adjustments Out | 70.00 |
| | Subtotal | 865,158.86 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 765,931.02 |
| 3 | Transfers In | 18,321.24 | | | |
| | Total | 883,480.10 | | | |

Printed: 05/14/2018 09:00 AM   V.9.30

## Form 2

Page: 23

### Cash Receipts And Disbursements Record

| Case Number: | CV-11-08607-R | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
|---|---|---|---|
| Case Name: | COPELAND LIQUIDATING TRUST | Bank Name: | CALIFORNIA BANK & TRUST |
| | | Account: | ********41 - Copeland Properties 18 LP |
| Period: | 06/11/14 - 05/14/18 | Blanket Bond: $0.00  (per case limit) |  |
| | | Separate Bond: N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 08/20/14 | | USBank-Copeland Properties 18 | Receivership Funds transferred to Liquidating Trustee. | 20,595.01 | | | | | 20,595.01 |
| 08/26/14 | 101 | North Carolina Department of Revenue P.O. Box 25000 Raleigh, NC 27640-0640 | 2013 D403 FEIN 20-8499195 Amended balance | | | 4.00 | | | 20,591.01 |
| 04/08/15 | 102 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2014 Form 3538 - 20-8499195  COPE 200705300003 - Copeland Properties 18 LP | | | 800.00 | | | 19,791.01 |
| 04/14/16 | 103 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2015 Form 3538 (565) - 20-8499195 COPE 200705300003 - Copeland Properties 18 LP | | | 800.00 | | | 18,991.01 |
| 09/20/16 | 104 | Copeland Realty Inc. Account #2010-425261 | Funds to reimburse Copeland Properties18LP; Interim Distribution. | | | 13,175.74 | | | 5,815.27 |
| 12/28/17 | | To Account #********61 | Close and transfer funds to CWM | | | | | -5,815.27 | 0.00 |

| Account  ********41 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 20,595.01 | 4 | Checks | 14,779.74 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 20,595.01 | 1 | Transfers Out | 5,815.27 |
| 0 | Adjustments In | 0.00 | | Total | 20,595.01 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 20,595.01 | | | |

{} Asset reference(s)

Printed: 05/14/2018 09:00 AM    V.9.30

## Form 2
### Cash Receipts And Disbursements Record

Page: 24

| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********21 - Copeland Fixed Income I |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| Period: | 06/11/14 - 05/14/18 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 08/20/14 | | USBank-Copeland Fixed Income I | Receivership Funds transferred to Liquidating Trustee. | 9,309.21 | | | | | 9,309.21 |
| 04/10/15 | 101 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2014 Form 3538 - 20-3993437 COPE 200536500024 - Copeland Fixed Income One LP | | | 800.00 | | | 8,509.21 |
| 04/14/16 | 102 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2015 Form 3538 (565) - 20-3993437 COPE 200536500024 - Copeland Fixed Income One LP | | | 800.00 | | | 7,709.21 |
| 12/28/17 | | To Account #********61 | Close and transfer funds to CWM | | | | | -7,709.21 | 0.00 |

Account  ********21

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 9,309.21 | 2 | Checks | 1,600.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 9,309.21 | 1 | Transfers Out | 7,709.21 |
| 0 | Adjustments In | 0.00 | | Total | 9,309.21 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 9,309.21 | | | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| Case Number: | CV-11-08607-R |
|---|---|
| Case Name: | COPELAND LIQUIDATING TRUST |

| Period: | 06/11/14 - 05/14/18 |
|---|---|

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
|---|---|
| Bank Name: | CALIFORNIA  BANK & TRUST |
| Account: | ********01 - Copeland Fixed Income II |
| Blanket Bond: | $0.00   (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 08/20/14 | | USBank-Copeland Fixed Income II | Receivership Funds transferred to Liquidating Trustee. | 67,933.10 | | | | | 67,933.10 |
| 08/26/14 | 101 | Anh T Nong & Nhon Nguyen TTEE PEN | Fixed Income 2 -Distribution | | | 27,533.60 | | | 40,399.50 |
| | | 209 E Sunset Dr South Redlands, CA 92373 | | | | | | | |
| 04/08/15 | 102 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2014 Form 3538 - 20-5839697  COPE 200631300008 - Copeland Fixed Income Two LP | | | 800.00 | | | 39,599.50 |
| 04/14/16 | 103 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2015 Form 3538 (565) - 20-5839697 COPE 200631300008 - Copeland Fixed Income Two LP | | | 800.00 | | | 38,799.50 |
| 09/20/16 | 104 | Copeland Realty, Inc. Account #2010425261 | Funds to reimburse Copeland Fixed Income II; Interim Distribution. | | | 38,799.50 | | | 0.00 |

| Account   ********01 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 67,933.10 | 4 | Checks | 67,933.10 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 67,933.10 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 67,933.10 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 67,933.10 | | | |

{} Asset reference(s)

## Form 2
## Cash Receipts And Disbursements Record

Page: 26

| Case Number: | CV-11-08607-R |
| Case Name: | COPELAND LIQUIDATING TRUST |

| Period: | 06/11/14 - 05/14/18 |

| Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Bank Name: | CALIFORNIA BANK & TRUST |
| Account: | ********91 - Copeland Fixed Income III |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 08/20/14 | | USBank-Copeland Fixed Income III | Receivership Funds transferred to Liquidating Trustee. | 80,303.72 | | | | | 80,303.72 |
| 08/26/14 | | Vellore Muraligopal | CP13 Note Payment per Settlement 2-Oct 2014 | 2,708.41 | | | | | 83,012.13 |
| 08/26/14 | 101 | Margarita Perez Estrada P.O. Box 370 Chino, CA 91708 | Fixed Income 3 - Distribution / check returned as "not deliverable as addressed unable to forward". Voided on 09/18/14 | | | 3,663.99 | | | 79,348.14 |
| 09/05/14 | | Mulvaney Barry Beatty Linn & Mayers CTA of Copeland Fixed Income III | Turnover of CTA funds recieved in connection with the July 15, 2013 payment from Dr. Vellore Muraligopal. | 2,708.41 | | | | | 82,056.55 |
| 09/18/14 | 101 | Margarita Perez Estrada P.O. Box 370 Chino, CA 91708 | Fixed Income 3 - Distribution / check returned as "not deliverable as addressed unable to forward". Voided: check issued on 08/26/14 | | | -3,663.99 | | | 85,720.54 |
| 09/24/14 | | Vellore Muraligopal | CP13 Note Payment per Settlement 2-Nov 2014 | 2,708.41 | | | | | 88,428.95 |
| 09/30/14 | 102 | Margarita Perez Estrada c/o Elizabeth Chacon 13219 Pipeline Avenue Chino, CA 91710 | Fixed Income 3 - Distribution / check returned as "not deliverable as addressed unable to forward". This check replaces check (#101) | | | 3,663.99 | | | 84,764.96 |
| 10/06/14 | | Vellore Muraligopol Muraligopol Investments, LLC | CP13 Note Payment per Settlement 2-Dec 2014 | 2,708.41 | | | | | 87,473.37 |
| 10/29/14 | | Vellore Muraligopol Investments, LLC | CP13 Note Payment per Settlement 2-Jan 2015 | 2,708.41 | | | | | 90,181.78 |
| 11/03/14 | | Vellore Muraligopal | CP13 Note Payment per Settlement 2-Feb 2015 | 2,708.41 | | | | | 92,890.19 |
| 12/03/14 | | Vellore Muraligopal | CP13 Note Payment per Settlement | 2,708.41 | | | | | 95,598.60 |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

| Case Number: | CV-11-08607-R | Trustee: | Richard M Kipperman, Liquidating Trustee (007905) |
| Case Name: | COPELAND LIQUIDATING TRUST | Bank Name: | CALIFORNIA BANK & TRUST |
| | | Account: | ********91 - Copeland Fixed Income III |
| | | Blanket Bond: | $0.00   (per case limit) |
| Period: | 06/11/14 - 05/14/18 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| 01/06/15 | | Vellore Muraligopal | 2-Mar 2015 CP13 Note Payment per Settlement | 2,708.41 | | | | | 98,307.01 |
| 02/03/15 | | Vellore Muraligopa | 2-Apr 2015 CP13 Note Payment per Settlement | 2,708.41 | | | | | 101,015.42 |
| 04/08/15 | 103 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2014 Form 3538 - 26-2232477  COPE 200807100016 - Copeland Fixed Income Three LP | | | 800.00 | | | 100,215.42 |
| 05/06/15 | 104 | Vellore Muraligopal 731 Buckingham Drive Redlands, CA 92374-6455 | Refund of overpayment on Note. | | | 2,368.20 | | | 97,847.22 |
| 09/23/15 | | Samuel Gregory | Settlement of RIC1312487 | 56,252.15 | | | | | 154,099.37 |
| 04/14/16 | 105 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | 2015 Form 3538 (565) - 26-2232477 COPE 200807100016 - Copeland Fixed Income Three LP | | | 800.00 | | | 153,299.37 |
| 09/20/16 | 106 | Copeland Realty, Inc. Account #2010425261 | Funds to reimburse Copeland Fixed Income III; Interim Distribution. | | | 148,502.67 | | | 4,796.76 |
| 12/28/17 | | To Account #********61 | Close and transfer funds to CWM | | | | | -4,796.76 | 0.00 |

| Account ********91 | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 11 | Deposits | 160,931.56 | | 6 | Checks | 156,134.80 |
| 0 | Interest Postings | 0.00 | | 0 | Adjustments Out | 0.00 |
| | Subtotal | 160,931.56 | | 1 | Transfers Out | 4,796.76 |
| 0 | Adjustments In | 0.00 | | | Total | 160,931.56 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 160,931.56 | | | | |

{} Asset reference(s)

Printed: 05/14/2018 09:00 AM   V.9.30

## Form 2
### Cash Receipts And Disbursements Record

Page: 28

| | |
|---|---|
| **Case Number:** | CV-11-08607-R |
| **Case Name:** | COPELAND LIQUIDATING TRUST |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Liquidating Trustee (007905) |
| **Bank Name:** | CALIFORNIA BANK & TRUST |
| **Account:** | ********91 - Copeland Fixed Income III |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** N/A | |

**Period:** 06/11/14 - 05/14/18

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Deposits ($) | 6<br>Interest ($) | 7<br>Checks ($) | 8<br>Adjustments ($) | 9<br>Transfers ($) | 10<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

**Report Totals**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 43 | Deposits | 1,123,927.74 | 138 | Checks | 1,006,308.66 |
| 0 | Interest Postings | 0.00 | 2 | Adjustments Out | 70.00 |
| | Subtotal | 1,123,927.74 | 3 | Transfers Out | 18,321.24 |
| 0 | Adjustments In | 0.00 | | Total | 1,024,699.90 |
| 3 | Transfers In | 18,321.24 | | | |
| | Total | 1,142,248.98 | | Net Total Balance | 117,549.08 |

{} Asset reference(s)